UNITED STATES of America,
Appellee,

v.

Francisco De DIOS–SAMANIEGO,
Appellant.

No. 00–2749.

United States Court of Appeals,
Eighth Circuit.

Submitted June 6, 2001.

Filed June 11, 2001.

Before BOWMAN, BEAM, and LOKEN, Circuit Judges.

PER CURIAM.

Francisco De Dios–Samaniego pleaded guilty to one count of attempting to possess with intent to distribute an unspecified amount of methamphetamine, in violation of 21 U.S.C. §§ 841(a)(1) and 846; although prior to sentencing he argued that he should be held accountable for only 493.9 grams of a mixture of methamphetamine, at sentencing he agreed that he had possessed 96.8 grams of pure methamphetamine. The district court[1] sentenced him

1. The HONORABLE JIMM LARRY HEN- DREN, Chief Judge, United States District

to 120 months imprisonment, the mandatory minimum sentence under section 841(a)(1) for the drug quantity to which he had agreed. On appeal, De Dios–Samaniego argues the district court violated *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), because his indictment did not specify the quantity of methamphetamine or whether it was a mixture or pure substance; he also contends he should have been subject to the 5–year mandatory minimum sentence under 21 U.S.C. § 841(b)(1)(B)(viii).

 Having carefully reviewed the record, we conclude the district court did not err in sentencing De Dios–Samaniego, as his sentence fell within the statutory maximum sentence for an unspecified-quantity methamphetamine offense. *See* 21 U.S.C. § 841(b)(1)(C); *United States v. Aguayo–Delgado*, 220 F.3d 926, 934 (8th Cir.2000) (sentences within statutory range authorized by § 841(b)(1)(C) without reference to drug quantity are permissible under *Apprendi* even where drug quantity is not charged in indictment). In addition, he agreed in his plea agreement that he was subject to a 10–year minimum sentence, and agreed at sentencing that he had possessed 96.8 grams of pure methamphetamine. *See United States v. Nguyen*, 46 F.3d 781, 783 (8th Cir.1995) ("defendant who explicitly and voluntarily exposes himself to a specific sentence may not challenge that punishment on appeal").

Accordingly, we affirm.

Court for the Western District of Arkansas.